IN THE COURT OF CRIMINAL APPEALS


OF TEXAS






NO. PD-1097-08




 


CHRISTOPHER IRBY, Appellant



v.



THE STATE OF TEXAS





ON APPELLANT'S PETITION FOR DISCRETIONARY REVIEW


FROM THE FIFTH COURT OF APPEALS


DALLAS COUNTY





 Cochran, J., delivered the opinion of the Court in which Keller, P.J., and
Meyers, Johnson, and Keasler, JJ., joined. Holcomb, J., filed a dissenting
opinion, in which Womack and Hervey, JJ., joined. Price, J., dissented.


OPINION 



 In this case we hold that a defendant must show some causal connection or logical
relationship between a witness's probationary status and his potential bias to testify favorably
toward the State before the witness may be cross-examined with that status. (1) Evidence that
a witness with a juvenile record might be testifying because of a need to "curry favor" with
the State or shift suspicion away from himself is constitutionally relevant and admissible
under the Confrontation Clause. (2) But the mere fact that a witness is on probation is not
sufficient, by itself, to establish a potential bias or motive to testify. We therefore affirm the
court of appeals. (3)

I.



 Trial Proceedings.


 Appellant was charged with the sexual assault of W.P., a sixteen-year-old child,
enhanced with a prior conviction for indecency with a child.

 Before trial, appellant's counsel told the trial judge that he wanted to cross-examine
W.P. about the fact that he was on deferred-adjudication probation for aggravated assault
with a deadly weapon. He stated that W.P.'s "vulnerable status" was relevant to show bias
and motive under Davis v. Alaska. (4) The trial judge deferred his ruling because he had not
yet heard any of the facts. During the trial, the judge gave the defense two more hearings
outside the presence of the jury to show a plausible connection between W.P.'s "vulnerable
status" and a possible bias or motive to fabricate his story, but the judge ultimately
disallowed the proposed cross-examination. He concluded that W.P.'s "juvenile records"
were irrelevant to show a possible motive to fabricate because the two matters were
"completely separate."

 W.P. testified that he was sixteen years old in January of 2005. He worked part-time
for his contractor-father, Bobby, after he was expelled from school. (5) W.P. first met appellant
sometime around January 8th, when his friend, James, asked appellant if the boys could do
some cleaning work for him. Appellant agreed and put W.P. and James to work cleaning
blinds at a lady's house. Afterwards, appellant had the boys spend the night in his apartment. 
James had appellant buy some "Apple Pucker" alcohol to celebrate James's birthday. W.P.
had never drunk much alcohol before, but he thought it was "cool" to sit around drinking
with James and appellant. W.P. and James got drunk and threw up. Afterwards, W.P. lay
down on a futon, while James stretched out on the floor. After James fell asleep, appellant
put a "hardcore porno" videotape in the TV and came over to W.P. and asked if he could
"help" him. W.P. didn't know what he meant. But then appellant "kind of pulled the covers
off of me and he came down and started to mess with my penis . . . . He eventually sucked
my penis." W.P. pushed him away, turned over, and went to sleep.

 The next morning W.P. did not say anything to appellant because he "was freaked out
and [he] didn't know what to do." He waited around for his money for washing the blinds
the day before. Appellant paid W.P. for the blinds and then gave him some extra money "for
what he had done and that [W.P.] should not tell James or anyone." But that very afternoon
W.P. did tell James. James made W.P. feel bad because he "was talking down on me like
that I was gay and like I was wrong and I shouldn't have done it." W.P. was hurt by James's
reaction, so he did not tell anyone else about what had happened. 

 About three or four weeks later, appellant started calling and asking if W.P. could
come over and let appellant watch him masturbate. At first, W.P. did not want to see
appellant, but he later called and asked to borrow some money. Appellant said that if W.P.
"came over there and let him watch [W.P.] masturbate that he would pay [him] some money
and [he] wouldn't have to borrow it." W.P. figured that this was "easy money," so he went
over to appellant's apartment. Appellant gave him oral sex, then paid him $100. This
happened again one or two more times. The last time it happened-in March or
April-appellant said that he would pay W.P. $200, but he only gave him $100.

 On April 6th, W.P. told William, a lifelong family friend, what he and appellant had
done and how appellant owed him money. At first, William didn't believe W.P., but when
he did, he was "shocked" and angry: "Oh, man, it tore me up," but W.P. told him to "keep
his cool whenever he came over" to appellant's apartment.

 W.P. spent the night of April 6th at appellant's house, along with William, another
friend, Marcus, and Jason Dennis, a friend of Marcus's. They were all drinking and smoking
marijuana. (6) The four boys left around noon and walked back to W.P.'s house because he was
supposed to work for his father that day. After Marcus and his friend left, W.P. and William
decided to go back to appellant's apartment to get the $100 that appellant owed him. They
told W.P.'s father that appellant owed W.P. money and they were going to go get it. When
the two boys did not immediately return, W.P.'s father drove over to appellant's apartment
to collect them. Appellant opened the door and told Bobby that W.P. was not there. Bobby
then drove back home, and about ten minutes later W.P. and William returned. W.P. seemed
"perplexed," and both boys were "agitated." W.P. said that he wanted his money from
appellant, so Bobby said that he would drive him over to appellant's apartment to "check on"
the money, and then they would go to work. 

 William, however, had already started back to appellant's apartment to get W.P.'s
money. He was angry at appellant. W.P. told his mother that William was going to "jack"
appellant for some money. (7) W.P.'s mother told Bobby that William was angry and going to
appellant's to collect W.P.'s money, so all three of them drove toward appellant's apartment
and found William along the way. William got into the truck with them. Bobby stopped at
appellant's apartment complex, saw him in the parking lot, and asked him if he would have
W.P.'s money later that day. Appellant said that "more than likely he would," so Bobby said
that they would come back later. 

 Meanwhile, W.P. whispered to his mother, telling her what he and appellant had been
doing. As Bobby drove down the street, W.P.'s mother told him that she and W.P. had
something to tell him. Bobby pulled into a washateria parking lot, and W.P. told his father
exactly why appellant owed him the $100 and why William was angry and ready to "jack"
appellant. Bobby called 911 on his cell phone, but the dispatcher told him to come to the
police station to make a statement. 

 Officer Burke, a patrol officer, happened to be driving by the washateria, and he
stopped because he saw the family arguing. (8) They were relieved to see him and said that the
reason they were upset was because W.P.'s father had just found out that his son had been
receiving oral sex from an adult man. W.P. told him that some videotapes in Jason Dennis's
car might contain footage of the "sex acts." (9) Officer Burke radioed other officers to go to
appellant's apartment (10) while he escorted W.P. and his family to the police station. They met
with Debbie Rule, a 20-year veteran with the Balch Springs Police Department, who
investigated crimes against children. They all gave written statements.

 Finally, the State called Dr. Ellen J. Elliston, a psychologist, who testified that teen-agers who experience instability in their lives, such as the death of a family member, may be
"more vulnerable to victimization." She also stated that teen-age boys are reluctant to report
sexual abuse and usually do not tell their parents about it. Further, their traumatization may
affect their ability to provide details or tell a coherent version of events.

 Appellant called Cheryl Anderson, a TXU Energy employee, who testified that she
had been requested to search the TXU electricity records for appellant's apartment address
between December 1, 2004, and April 7, 2005. Ms. Anderson found no TXU service records
for that apartment during that time frame. She did not know whether electricity had been
stopped at that apartment or if it had ever been restored. She did not know whether TXU had
records for electricity to any of the other apartments in that complex or whether other
electricity companies provided service.

 Appellant also presented an alibi defense for January 8, 2005, from his aunt and uncle. 
They both testified that they met with appellant at the uncle's house that evening at about
8:30 p.m. to decide whether to loan him $500 to pay his apartment rent. Appellant's aunt
wrote him a check on that day for his rent, with the notation "Rent, Chris Irby, F1, December
23 through January 31." She lent him the rent money because appellant was going to go to
work for his uncle's company and the repayment would be subtracted from his paycheck.

 Phil Blackstone testified that he owned the "four-plex" building in the apartment
complex where appellant lived. Appellant gave him the $500 rent check from appellant's
aunt, and he deposited it on January 13, 2005. Because appellant did not pay the February
or March rent, Mr. Blackstone had him evicted on April 14th.

 Final arguments by both the prosecution and defense centered on whether W.P. 
fabricated the entire story of a sexual relationship with appellant. The prosecutor argued that
W.P. had no motive to fabricate such a self-damaging sex-for-money story. (11)
 The defense
argued that W.P. and his friends were liars who had conspired to rob appellant and, when that
fell through, made up a tale of sexual exploitation. Defense counsel pointed to numerous
inconsistencies and contradictions in the witnesses' testimony and listed seven specific
"lies." (12) He summed up the defense position as follows:

 Ladies and gentlemen, you've been lied to repeatedly . . . . And the
problem with the testimony that you've heard from [W.P.] and all of those lies
is that in that same breath he told you he got sexually assaulted and none of
you saw any change in his demeanor between when he was lying and we know
he was lying and when he said he was sexually assaulted. He didn't start to
stutter, give you any clue that he was lying. It flowed from him like water. 
The lies came right along with the allegation of sexual assault. 

 . . . 

 Motive. I told you in opening I can't tell you what the motive is. I
think you heard from some bad people. I think William Flowers is a bad
person. I think when you're 19 and you have decided to tattoo your neck and
hands, you've made a statement to the world- 


The defense then compared the inconsistencies of the State's witnesses with the consistency
of appellant's alibi witnesses:

 And I don't think you should have any doubts about the credibility of our
witnesses, because unlike the State's witnesses, when you are telling the truth
it is easy to tell a coherent consistent story.


 In rebuttal, the State admitted to various inconsistencies by W.P. and his friends and
family: "There are going to be some differences. Does that mean they're lying? Does that
mean that there is some conspiracy against this defendant brought on by [W.P.] and his
friends? No." The prosecutor reminded the jury of the psychologist's testimony concerning
emotional problems brought on by high stress events and of how W.P. had been affected by
finding his big brother after he had committed suicide.

 The jury convicted appellant and, because he had a prior sex-offense conviction, the
trial judge was required to sentence him to life in prison.

B. Proceedings in the Court of Appeals.

 On appeal, appellant complained that the trial judge denied him his constitutional right
to confrontation and cross-examination by not permitting defense counsel to cross-examine
W.P. about his juvenile deferred-adjudication probation. (13) The court of appeals upheld the
trial judge's ruling. It first noted that "evidence of a juvenile adjudication, outside the realm
of a juvenile proceeding, is not admissible for impeachment unless required by the Texas or
United States Constitutions." (14) It then acknowledged that the confrontation clause may
require the admission of such evidence "if the cross-examination is reasonably calculated to
expose a motive, bias, or interest for the witness to testify." (15) But the mere fact that a
juvenile had been placed on probation or had some other "vulnerable relationship" with the
State is not enough to establish bias or prejudice; the cross-examiner must show some
"causal connection" between the witness's "vulnerable relationship" and the witness's
testimony. (16) The court of appeals concluded that appellant had failed to show any such 
connection between W.P.'s juvenile record and his testimony at trial, thus the trial judge did
not abuse his discretion in forbidding such cross-examination. (17) 

 On discretionary review in this Court, appellant argues that the court of appeals
incorrectly held that Davis v. Alaska mandates a "causal connection" between the witness's
"vulnerable relationship" with the State and the potential bias or prejudice of that witness. 
He also asserts that our decision in Carpenter v. State, (18) which had held that the proponent
of the evidence of a pending charge must establish "some causal connection or logical
relationship" between the pending charges and the witness's potential bias before it is
admissible, (19) was "wrongly decided." (20) 


II.


 The constitutional right of confrontation includes the right to cross-examine the
witnesses and the opportunity to show that a witness is biased or that his testimony is
exaggerated or unbelievable. (21) Nonetheless, the trial judge retains wide latitude to impose
reasonable limits on such cross-examination "based on concerns about, among other things,
harassment, prejudice, confusion of the issues, the witness' safety, or interrogation that is
repetitive or only marginally relevant." (22) The constitutional right to cross-examine
concerning the witness's potential bias or prejudice does not include "cross-examination that
is effective in whatever way, and to whatever extent, the defense might wish." (23) 

 Appellant relies upon Davis v. Alaska and its Texas progeny for the proposition that 
any witness, including a juvenile, who is on probation may be cross-examined about that
status to show a potential bias or motive to testify for the State. (24) Appellant reads these cases
too broadly. 

 In Davis, the evidence showed that someone burglarized the Polar Bar and stole its
safe, which contained over a thousand dollars in cash. (25) The same day, police received a tip
that a safe had been discovered 26 miles outside Anchorage near the home of Jess Straight. 
When questioned by the police at the scene, Mr. Straight's stepson, Richard Green, told them
that he had seen and spoken with "two Negro men standing alongside a late-model metallic
blue Chevrolet sedan near where the safe was later discovered." (26) Serendipitously, Richard
Green was on juvenile probation for burglarizing two cabins. (27) He identified the defendant
as one of the two men he had met in a photographic show-up the next day and, after the
defendant's arrest, identified him in a live line-up. (28) 

 At trial, the defendant argued that, although juvenile records were confidential under
Alaska law, he should have been allowed to cross-examine Richard about his probation
because Richard might (1) have felt that he was a suspect himself; and (2) have been
subjected to undue pressure from police, fearing possible probation revocation. (29) The trial
judge refused to allow the cross-examination, but the Supreme Court held that, "[o]n these
facts," the defendant's constitutional right to cross-examine the witnesses against him for
bias and motive was violated. The Supreme Court carefully distinguished between the
"introduction of evidence of a prior crime [as] a general attack on the credibility of the
witness" and "[a] more particular attack on the witness' credibility . . . . by means of
cross-examination directed toward revealing possible biases, prejudices, or ulterior motives
of the witness as they may relate directly to issues or personalities in the case at hand." (30) 
That is, Richard may have felt that the police would suspect him of the burglary both because
he had a prior burglary adjudication and because the emptied safe was found on his family's
property. Based upon these particular facts, Richard had a possible motive to divert
suspicion from himself to another. Further, the police might also have brought undue
pressure upon Richard to make an identification of someone-anyone-because he was in "a
vulnerable relationship" by virtue of being on probation for burglary, a fact that the
investigating officers may also have known and used in questioning him. Richard's possible
motives were directly related and connected "to issues or personalities in the case at hand."

 The Supreme Court found that the state's policy interest in protecting the
confidentiality of a juvenile offender's record could not require the defendant to yield his
right to cross-examine a witness for a particular bias. (31) But the Court carefully tailored its
decision to the very specific facts before it. (32) As Justice Stewart emphasized in his
concurring opinion, Davis neither "holds nor suggests that the Constitution confers a right
in every case to impeach the general credibility of a witness through cross-examination about
his [or her] past delinquency adjudications or criminal convictions." (33) And, as we recently
held in Hammer v. State, neither Davis nor the Confrontation Clause require that courts
permit the use of prior juvenile acts of misconduct or adjudications for general impeachment
of credibility. (34) 

 In Texas, as in most jurisdictions, juvenile criminal records and adjudications are not
admissible to impeach the general credibility of a testifying witness, even though the juvenile
may be on probation and is technically in a "vulnerable relationship" with the State
throughout that probationary period. Rule 609(d) of the Texas Rules of Evidence explicitly
prohibits their use for attacking the general credibility of the witness. (35) But Rule 609(d) also
contains an explicit exception that such evidence may be admissible when it is required by
the United States Constitution, (36) such as in the Davis scenario.

 In Carpenter v. State, (37) this Court held that, in the context of cross-examination of a
witness with pending charges, "[f]or the evidence to be admissible, the proponent must
establish some causal connection or logical relationship between the pending charges and the
witness' 'vulnerable relationship' or potential bias or prejudice for the State, or testimony at
trial." (38) That is, a "vulnerable relationship" based on a witness's pending charges or
probationary status does not hover cloud-like in the air, ready to rain down as impeachment
evidence upon any and all such witnesses. There must be some logical connection between
that "vulnerable relationship" and the witness's potential motive for testifying as he does. (39) 
As Judge Meyers explained in Carpenter, this "causal connection" or logical relationship is
a matter of simple relevance under Rule 401. (40) Evidence that a witness is on probation, is
facing pending charges, or has a prior juvenile record is not relevant for purposes of showing
bias or a motive to testify absent some plausible connection between that fact and the
witness's testimony. Carpenter is a prime example of when and why a logical connection
is necessary. A long line of cases hold that a witness may be cross-examined for bias
concerning a pending charge because his testimony may be "given under a promise or
expectation of immunity, or under the coercive effect of his detention by officers . . .
conducting the present prosecution." (41) But, in Carpenter, we did not follow that general rule
because the pending charges were in federal court and the witness was testifying in state
court. Thus, absent additional facts of some potential "deal" between state and federal
authorities, there was no logical connection between the federal pending charges and the
witness's possible motive to "curry favor" with state authorities. The pending federal charge
was therefore irrelevant as a possible source of bias. (42) The reasoning and result in Carpenter
is in accord with numerous Texas cases in which the cross-examiner failed to show a logical
connection between the fact or condition that could give rise to a potential bias or motive and
the existence of any bias or motive to testify. (43)


 Appellant relies on this Court's opinion in Maxwell v. State (44) for the proposition that

 the mere fact of probation status is always and inevitably sufficient to establish a witness's
potential bias and motive to "curry favor" with the authorities. Indeed, Maxwell could be
read that broadly, but that would be inconsistent with Carpenter and our other Texas cases
which require some logical relevance of the pending charge, probation or immigration status,
or other alleged source of bias to the witness's testimony. (45) In Maxwell, the Court relied
upon two earlier Texas cases, in which the cross-examiner had, in fact, shown a logical
relationship between the witness's pending charge, probation, or other alleged source of bias
and his testimony. (46) We said that Texas and Supreme Court cases "have indicated that a
witness's deferred adjudication probation status is sufficient to show a bias or interest in
helping the State." (47) Some of our cases might, at first blush, have "indicated" such a possibly
broad brush, but they all use qualifiers such as "may be" (48) or "under certain circumstances," (49)
or "under these facts." (50) And the cross-examiner must still show the relevance of the
"vulnerable status" or other alleged source of bias to the witness's testimony. It is not
enough to say that all witnesses who may, coincidentally, be on probation, have pending
charges, be in the country illegally, or have some other "vulnerable status" are automatically
subject to cross-examination with that status regardless of its lack of relevance to the
testimony of that witness. Thus, to the extent that Maxwell is inconsistent with Carpenter,
we overrule it. (51)

 Furthermore, Texas, like other states, has an important interest in "protecting the
anonymity of juvenile offenders[.]" (52) Our Family Code and Rules of Evidence explicitly
protect that anonymity. (53) To hold that any juvenile who happens to be on probation at the
time that he also is the victim of a crime or a witness in a criminal proceeding automatically
loses that privacy protection is not required by the constitution or by common sense. In sum, Davis v. Alaska is not a blunderbuss that decimates all other evidentiary
statutes, rules, and relevance requirements in matters of witness impeachment. It is a rapier
that targets only a specific mode of impeachment-bias and motive-when the cross-examiner
can show a logical connection between the evidence suggesting bias or motive and the
witness's testimony. We therefore reject appellant's absolutist position that "[a] probationer,
particularly a probationer whose guilt has not yet been adjudicated, is always in a vulnerable
relationship with the State" and that mere status is always automatically relevant to show a
witness's possible bias and motive to testify favorably for the State as inconsistent with
Texas and United States Supreme Court precedent. 

III.


 Appellant also argues, as he did in the trial court, that he had shown a logical
connection between W.P.'s probation status and his testimony. We therefore turn to that
issue. At trial, it was appellant's position that W.P. made up the story of sexual assault: It
was a false allegation. Obviously, then, any evidence showing that W.P. had a motive to
make up this story is relevant and admissible for impeachment purposes. The timing of this
purportedly false allegation was crucial. If W.P. had a motive to make up the accusatory
story, he had that motive at the time that he first told others about it. 

 When did he purportedly "make it up," and whom did he tell? W.P. said that the first
sexual encounter occurred on or about January 10, 2005, and that there were several more
encounters in March and early April. The first person W.P. told was his friend James, the
day after the first encounter. But James made W.P. feel bad about himself, so he did not tell
anyone else for two months. The second person he told was his friend William on April 6th. 
The two boys were in a parking lot "just chillin'" at the time. According to W.P., William
did not believe him at first, but when he did, it came as a "shock." William testified that he
believed W.P. "100 percent" because he would have "no reason to conjure up something like
that." The third person to whom W.P. related the story was his mother. He told her on April
7th, right after she, W.P., and his father had intercepted William on his way to demand $100
from appellant-the unpaid half of the $200 appellant had purportedly promised W.P. for their
most recent sexual encounter. The fourth person W.P. told was his father, shortly after he
told his mother. Finally, W.P. told the police the very same story that he had already told
James, William, his mother, and his father. Thus, the motive to fabricate existed (if it did)
at or before the time W.P. told James, William, his mother, and his father.

 So how does the fact that W.P. was a juvenile on deferred-adjudication probation for
aggravated assault provide a motive for him to make up this story? The trial judge gave
appellant's attorney three different hearings outside the presence of the jury to show a
plausible connection. Appellant cited Davis and explained that, on the day that W.P. told the
police about the sexual encounters, W.P. believed that he could get into trouble because
William had planned to rob appellant. He elaborated:

 I would state that the relevance is that the complaining witness has testified
that one of the reasons he told his mother about this allegation, the first adult
family member about it, was because of his fear of potentially getting in
trouble over the circumstances surrounding William Flowers and any potential
crime committed by William Flowers against Christopher Irby. Based on that,
I believe that it is particularly relevant and there is a causal relationship . . . .
And that he was either on bond or probation at that time, which would give
him greater motivation to lie, greater motivation towards bias and to lie about
the allegation given the fact that he was looking at charges . . . should there
have been a crime committed against Christopher Irby. And I believe the
testimony bears out that that was his state of mind. (54)


But this argument is not logical. First, W.P. had already told two other people about the
sexual encounters, so he did not make up the story at the time he told it to his mother. 
Second, W.P.'s act of telling his mother this story is totally unconnected to his later act of
telling the police. Third, William had already been deterred from accosting appellant at the
time W.P. told his mother this story, so any anticipated "robbery" by William had already
been foiled. (55) Fourth, even if William had succeeded in "robbing" appellant, appellant fails
to suggest how William's conduct would be attributable to W.P. or how a false story of
W.P.'s consensual sexual encounters would exonerate or ameliorate the conduct of either of
them. Fifth, if W.P. felt that he had a "vulnerable relationship" with law enforcement or the
State, the very last thing that he would logically do is invite their scrutiny by filing a criminal
complaint against someone else for sexual assault. (56) That act would make a "vulnerable
relationship" much more vulnerable. (57)

 In this case, we agree with the trial judge and court of appeals that appellant failed to 
make a logical connection between W.P.'s testimony concerning his sexual encounters with
appellant and his entirely separate probationary status. Thus, the trial judge did not abuse his
discretion in excluding this impeachment evidence because it was irrelevant. We affirm the
judgment of the court of appeals.

Delivered: June 16, 2010

Publish
1. The appellant's sole ground for review reads as follows:

 Whether the Court of Appeals properly applied the Sixth Amendment, as interpreted by
the United States Supreme Court, to the question of whether the trial court's refusal to
permit the victim to be cross-examined about a case for which he was on probation
violated Appellant's constitutional rights to confrontation.
2. Davis v. Alaska, 415 U.S. 308, 317-18 (1974).
3. Irby v. State, No. 05-07-00958-CR, 2008 Tex. App. LEXIS 4544 (Tex. App.--Dallas
2008) (not designated for publication).
4. 415 U.S. 308 (1974).
5. W.P. and his father both testified that W.P. had a traumatic time dealing with his older
brother's suicide in 2004. W.P. had found his brother, who had hung himself outside their home.
6. Marcus said that he met appellant on April 6th when appellant peered out of his
apartment window at him and a group of boys who were being "smart alecs" and waving at
appellant. Appellant came out and asked the boys if they drank beer. They sat in appellant's
apartment smoking marijuana, and some of the boys drank beer. He left the next morning with
W.P. and William, but then returned and was present when the police came to arrest appellant.
7. W.P. denied that either he or William were planning to rob appellant; he said that
William was going to "jack with" appellant-meaning harass him-to get W.P.'s money. William
testified that he wanted to go to appellant's apartment alone because "he owed my friend money"
and was "jacking around with my best friend."
8. Officer Burke was called by the defense.
9. Two videotapes were obtained from Dennis's car, but Officer Burke did not know what
they showed.
10. The responding officers found appellant, Marcus, and Jason Dennis at appellant's
apartment. They arrested appellant, obtained the videotapes from Jason Dennis, and took all
three men to the police station.
11. The prosecutor argued, 

 And how do we know that [W.P.] is telling the truth, we, as reasonable
people? We know because no 16-year-old boy ever is going to make up that
story. Do 16-year-olds lie? Absolutely. Do they lie about accepting money for
sexual favors for no reason? What is the motive? 

 You heard the defense attorney talk in his opening statement and the
promises he made you about some conspiracy to commit a robbery. There is no
evidence that there was a conspiracy to commit a robbery. William was going to
go over and take the money that was owed to [W.P.] I'll give you that. Did the
defendant know anything about that? No. Marcus says, we're all sitting around,
everything is cool, everybody is hanging out, no problems, no arguments, no
problems, no conflicts. Until the police arrive, everything is fine.

 They weren't about to get caught. Were the police investigating [W.P.]
and William for anything? No. So why is it then that this 16-year-old with
nothing to gain would say to his father and his mother and police officers and for
two years to continue to say it until he has to come into a courtroom and say it in
front of 12 strangers, I allowed the defendant, a grown man, to pay me money and
perform oral sex on me?

 Is that the story he's going to make up? If there is some motive to get
Christopher Irby, is that the story he's going to say? Or is he going to say, I was
forced. Is he going to say he had a gun. He had a knife. I saw him do all sorts of
things to everybody.

 That's not what he says.

 I accepted money.

 And he has absolutely no reason to come in here and lie to you. Use your
common sense. 

In addressing the issue of the boys being unreliable witnesses because they drank and smoked
marijuana with appellant, the prosecutor stated, "He provided it. He took advantage of
vulnerable kids in vulnerable situations, and he comes into this courtroom and calls them liars. 
Isn't that easy? Isn't that easy? What a better victim to choose." 

12. These included the defense counsel's statements that (1) W.P. said that he did tell his
friend James about the first sexual encounter and then said he did not; (2) W.P. said that he and
William did spend the night of April 6th at appellant's apartment and others suggested that they
did not do so; (3) Marcus said that he did not see William or W.P. at appellant's apartment on
April 6th and other witnesses suggested that he did; (4) W.P.'s testimony that he told his mother
first about the sexual encounters and Officer Burke testified that someone told him that W.P. had
told his father first.
13. Appellant did not make an offer of proof by questioning W.P. The only evidence of
W.P.'s juvenile record is contained in the "State's Response to Defense's Motion for Criminal
History of State's Witnesses." The pertinent entry reads: "Aggravated Assault/Deadly Weapon,
January 30, 2005, juvenile offense transferred to adult probation- F0699715." Defense counsel
questioned W.P.'s father about this matter outside the presence of the jury, but Bobby knew very
little about it except that W.P. had been given one to two years of probation and was still on
probation at the time of trial. 
14. Irby, 2008 Tex. App. LEXIS 4544, at *18.
15. Id. (citing Davis, 415 U.S. at 317-18; Hoyos v. State, 982 S.W.2d 419, 421 (Tex. Crim.
App. 1998); Carroll v. State, 916 S.W.2d 494, 497 (Tex. Crim. App. 1996)).
16. Id. at *19.
17. Id. at *20 (noting that the defense had failed to show that (1) any motion to revoke
probation was pending, either at the time W.P. made the allegations against appellant or at the
time of testifying; or (2) W.P. had some bias to testify favorably for the State because of his
juvenile deferred-adjudication status).
18. 979 S.W.2d 633 (Tex. Crim. App. 1998).
19. Id. at 634-35.
20. Appellant's Brief at 23 & 27.
21. Pennsylvania v. Ritchie, 480 U.S. 39, 51-52 (1987); see United States v. Abel, 469 U.S.
45, 50 (1984) (evidence that both defendant and defense witness belonged to same prison gang,
whose tenets required its members to lie, cheat, steal, and kill to protect each other was
admissible because it was probative of defense witness's possible bias toward a bank-robbery
defendant); Delaware v. Van Arsdall, 475 U.S. 673, 678-79 (1986) (error to prohibit any cross-examination of State's witness concerning possibility that he might be biased in favor of State
because of dismissal of his pending public-drunkenness charge).
22. Van Arsdall, 475 U.S. at 679.
23. Id. (quoting Delaware v. Fensterer, 474 U.S. 15, 20 (1985) (per curiam)).
24. Appellant's Brief at 21 ("This Court has clearly held, under Davis v. Alaska, that a
defendant is permitted to cross-examine a State's witness on the status of his deferred
adjudication probation in order to show a potential motive, bias, or interest to testify for the
State.").
25. Davis, 415 U.S. at 309.
26. Id.
27. Id. at 311.
28. Id. at 310.
29. Id. at 317-18 ("The claim of bias which the defense sought to develop was admissible
to afford a basis for an inference of undue pressure because of Green's vulnerable status as a
probationer, as well as of Green's possible concern that he might be a suspect in the
investigation.") (internal citation omitted).
30. Id. at 316.
31. See id. at 319.
32. See Carmona v. State, 698 S.W.2d 100, 104 (Tex. Crim. App. 1985) (stating that the
Davis decision "is limited by its facts. The opinion in Davis is replete with references to 'on the
facts of this case,' 'in this setting,' and other such references which indicate that Joshaway Davis
was denied the right of effective cross-examination.") (emphasis in original).
33. Davis, 415 U.S. at 321 (Stewart, J., concurring).
34. Hammer v. State, 296 S.W.3d 555, 562 (Tex. Crim. App. 2009) ("[T]he Davis Court
did not hold that a defendant has an absolute constitutional right to impeach the general
credibility of a witness in any fashion that he chooses. But the constitution is offended if the
state evidentiary rule would prohibit him from cross-examining a witness concerning possible
motives, bias, and prejudice to such an extent that he could not present a vital defensive
theory.").
35. Tex. R. Evid. 609(d) ("Juvenile Adjudications. Evidence of juvenile adjudications is
not admissible, except for proceedings conducted pursuant to Title III, Family Code, in which the
witness is a party, under this rule unless required to be admitted by the Constitution of the United
States or Texas."); see also Tex. Fam. Code § 51.13(b); see Gilmore v. State, 871 S.W.2d 848,
850-51 (Tex. App.--Houston [14th Dist.] 1994, no pet.) (excluding cross-examination by
defendant of complaining witness about witness's prior juvenile record was not error); see also
United States v. Decker, 543 F.2d 1102, 1105 (5th Cir. 1976) (distinguishing Davis as a case
involving bias and not one allowing a constitutional right to impeach a witness's general
credibility with juvenile adjudications); see generally, Daniel E. Feld, Annotation, Use of
Judgment in Prior Juvenile Court Proceeding to Impeach Credibility of Witness, 63 A.L.R.3d
1112, § 3 (collecting cases setting out the general rule that a juvenile court adjudication may not
be used to impeach the credibility of a witness).
36. Tex. R. Evid. 609(d).
37. 979 S.W.2d 633 (Tex. Crim. App. 1998).
38. Id. at 634-35 & n.4 (Tex. Crim. App. 1998) (not error to exclude impeachment of
witness with pending federal charges; "Naked allegations which do no more than establish the
fact that unrelated federal charges are pending do not, in and of themselves, show a potential for
bias"; stating that the defendant failed to demonstrate why prosecution by the federal government
for theft and conspiracy would tend to show that the witness's testimony in this unrelated state
prosecution for tampering with government documents might be biased); see also id. at 636
(Price, J., concurring) ("there is nothing in the record which would establish how the [witness's]
pending federal charges were relevant to his testimony at appellant's trial" and "nothing in the
record to show that he was aware of the [federal] sentencing guidelines or that he had any type of
'deal' with the federal prosecutors in charge of his case.").
39. Numerous other state cases have held that when there is a logical connection between
the juvenile witness's prior convictions or juvenile probation status and the factual basis for a
potential bias, the defendant is entitled, under Davis, to impeach that witness with that status or
those convictions under the Sixth Amendment. See, e.g., Wood v. State, 837 P.2d 743, 747
(Alaska Ct. App. 1992) (at time police interrogated juvenile about defendant's purported sexual
molestation, juvenile was on a form of deferred prosecution for an unrelated incident in which
the juvenile was accused of sexual molestation of another minor; defendant was entitled to cross-examine juvenile concerning that charge because the victim might have been motivated to
fabricate the charges of abuse against defendant to "curry favor" with the interrogating officer
who might use any lack of cooperation as a basis to terminate the deferred-prosecution
agreement); People v. Bowman, 669 P.2d 1369, 1374 (Colo. 1983) (in arson/murder prosecution,
defendant was entitled to cross-examine stepson about his pending juvenile probation status and
pending robbery charges to show that he was "resentful toward his parents for placing restrictions
on him due to his trouble with the law" and that he might therefore have had a motive to start the
fatal fire himself); Gillespie v. United States, 368 A.2d 1136, 1136-37 (D.C. 1977) (defendant
was entitled to cross-examine one of three juvenile witnesses against him about his robbery
probation status as all three witnesses against defendant were related and had a motive to shift
possible blame from themselves to defendant and to protect their relative from probation
revocation if they were accused as defendant's accomplices); People v. Triplett, 485 N.E.2d 9, 15
(Ill. 1985) (defendant entitled to cross-examine juvenile about his in-custody status at the time of
trial and about his prior "contacts" with police to show that he had a motive to cooperate with
police at time he was interrogated about incident; "It was only after the police had threatened him
with jail that he told police that [defendant] had shot the victim."); State v. Russell, 625 S.W.2d
138, 139-40 (Mont. 1981) (defendant was properly permitted to impeach juvenile, who was
defendant's co-defendant in robbery, with fact that he had pled guilty to the robbery, was sent to
a juvenile facility for his role in that offense, and had been released on probation the day before
trial; trial court did not err in otherwise limiting cross-examination of juvenile's other crimes and
stating that Davis "permits proof of the bias which could result from the juvenile witness's
motive to lie because he is a suspect and subject to control of the juvenile authorities. It does not
hold that a state court must permit the general credibility of a juvenile to be attacked by a record
of juvenile adjudication or unrestrained cross-examination concerning such adjudication or acts
of misconduct."); Livingston v. State, 907 P.2d 1088, 1092 (Okla. Crim. App. 1995) (trial court
improperly limited defendant's cross-examination of his son regarding potential bias based on
the fact that defendant had testified against his son in a prior juvenile proceeding); State v.
Sparkman, 339 So.2d 865, 867 (S.C. 1986) (defendant was entitled to cross-examine juvenile
witness-defendant's accomplice-concerning juvenile's plea to housebreaking and arson charges
which included an agreement to testify against defendant); Hannon v. State, 84 P.3d 320, 332
(Wyo. 2004) (defendant in sexual-assault prosecution was entitled to cross-examine juvenile
victim about the fact that he did not report the alleged assault until three months after event-
when he was brought in for questioning about his own alleged sexual molestation of another boy;
prohibited cross-examination was sufficiently probative of a possible ulterior motive for alleged
victim's accusations against defendant; "Had defense counsel been allowed to explore this issue
with TB during cross-examination, the jury reasonably might have inferred TB was fearful about
what would happen to him as a result of his own acts and concocted the allegations against
[defendant] to shift the focus of the police inquiry away from him.").
40. Carpenter, 979 S.W.2d at 634 ("In order to impeach a witness with evidence of
pending criminal actions, the proponent of the evidence must establish that the evidence is
relevant."); see also Arroyo v. State, 259 S.W.3d 831, 835-36 (Tex. App.--Tyler 2008, no pet.)
(following Carpenter and holding that defendant was properly precluded from cross-examining
eyewitness about her immigration or citizenship status as a "vulnerable relationship" to show
bias and motive to testify for the State because no showing of a logical connection between that
status and her testimony).
41. Alford v. United States, 282 U.S. 687, 693 (1931); see also Carroll v. State, 916
S.W.2d 494, 500-01 (Tex. Crim. App. 1996) (defendant was entitled to cross-examine witness
about his current incarceration, his pending charge, and possible punishment as habitual criminal
to show his potential motive, bias, or interest to testify for the State, even absent any proof that
the State had made promises to him in return for his testimony because witness may have
believed his testimony would be of benefit).
42. See, e.g., Carroll, 916 S.W.2d at 505 (Keller, J., dissenting) ("I agree that, ordinarily,
the mere existence of a pending charge gives rise to an inference that the witness may have been
influenced. But in some cases, additional facts in the record may show that such an inference is
not warranted. If the latter is the case, and the defendant fails to otherwise make some showing
that the pending charge may have influenced the witness, then the trial court does not abuse its
discretion in disallowing cross-examination on that subject."). As then-Judge Keller explained, 

 In this case, Russell [the witness] was charged with aggravated robbery after he
gave the police his statement regarding the offense with which appellant was
charged. Russell's earlier statement was entirely consistent with his testimony at
appellant's trial. One cannot infer from the mere existence of the pending charge
that it may have influenced Russell's testimony because any motive for helping
the State arose after Russell reported his version of the events. Appellant has not
otherwise shown that the pending charge may have influenced Russell's testimony
at trial.

Id. (emphasis in original). Judge Keller's dissent in Carroll laid the groundwork for the Court's
reasoning in Carpenter.
43. See, e.g., Woods v. State, 152 S.W.3d 105, 111-12 (Tex. Crim. App. 2004) (trial court
properly refused to allow defense to ask witness about possibility of receiving parole or good
time; witness was not eligible for good time and there was no indication that he expected to be
rewarded for testimony favorable to prosecution); Willingham v. State, 897 S.W.2d 351, 358
(Tex. Crim. App. 1995) (defendant failed to show any "specific connection" between witness's
alleged hope for early release from prison and his motive to testify); Ex parte Kimes, 872 S.W.2d
700, 703 (Tex. Crim. App. 1993) (when witness did not know he was a suspect in two crimes,
evidence of his "suspect" status had "no legitimate tendency to show that [he] was biased in
favor of the State."); Janecka v. State, 739 S.W.2d 813, 830-31 (Tex. Crim. App. 1987)
(limitation of impeachment proper where defendant attempted to show witness's spouse had
entered into plea bargain with State but failed to show why this would influence witness's
testimony); London v. State, 739 S.W.2d 842, 846-47 (Tex. Crim. App. 1987) (State failed to
show a causal connection between the fact that a defense witness's relative had "troubles with the
law" and any actual bias or motive to testify on behalf of defendant); Callins v. State, 780
S.W.2d 176, 196 (Tex. Crim. App. 1989) (op. on reh'g) (trial court did not err in prohibiting
cross-examination of witness concerning his status on deferred adjudication when defendant
failed to show that the witness was biased against him because of that status); Adams v. State,
577 S.W.2d 717, 720-21 (Tex. Crim. App. 1979) ("evidence of pending charges against a witness
is admissible under certain circumstances for the limited purpose of showing bias, prejudice,
interest, and motive of the witness in testifying as he did"; trial court did not err in excluding
cross-examination of State's witness concerning his extraneous offenses when defense made no
attempt to show that witness's testimony had been prompted by the promise or hope of favorable
treatment), rev'd in part on other grounds, 448 U.S. 38 (1980); Garza v. State, 532 S.W.2d 624,
626 (Tex. Crim. App. 1976) (distinguishing Davis v. Alaska and stating that witness's arrest
record and pending case was not admissible to establish his bias or motive because "there was no
attempt made to show that the pending indictment was being used to force the witness' testimony
or that he expected more favorable treatment in his pending case because of his testimony in this
case."); Smith v. State, 236 S.W.3d 282, 292-94 (Tex. App.--Houston [1st Dist.] 2007, pet.
ref'd) (trial court did not err in refusing to allow defendant to question complaining witness
about her deferred-adjudication probation; witness had given description of defendant to police
before she was arrested, was not trying to shift suspicion away from herself, did not identify
defendant at trial, and did not provide crucial testimony for prosecution); Crenshaw v. State, 125
S.W.3d 651, 654-55 (Tex. App.--Houston [1st Dist.] 2003, pet. ref'd) (trial court properly
disallowed defendant from asking witnesses on cross-examination about whether they had
committed an aggravated robbery because there was no showing that police suspected witnesses
of committing such crime); Juneau v. State, 49 S.W.3d 387, 389-90 (Tex. App.--Fort Worth
2000, no pet.) (defendant failed to show logical connection between witness's deferred
adjudication status and any potential bias or motive); Moreno v. State, 944 S.W.2d 685, 690-92
(Tex. App.--Houston [14th Dist.] 1997) (State failed to show any logical connection between
defendant's deferred-adjudication status and his bias or motive to testify on his own behalf;
"There was nothing in the record indicating any pressure on appellant by the state to revoke his
deferred adjudication if he was convicted of the DWI. There was nothing in the record that
would indicate that appellant's testimony was 'slanted' because of any bias, motive or ill will
directed at the state emanating from his status on deferred adjudication. There is no evidence
that appellant's deferred adjudication status in and of itself created bias or interest on his part
sufficient to falsify his testimony."), aff'd, 22 S.W.3d 482 (Tex. Crim. App. 1999); Duncan v.
State, 899 S.W.2d 279, 281 (Tex. App.--Houston [14th Dist.] 1995, pet. ref'd) ("To invoke his
right to question a witness about deferred adjudication a defendant must show the witness
testified against him as a result of bias, motive or ill will emanating from the witness' status of
deferred adjudication"; fact that witness was on deferred adjudication for unrelated crime did not
show bias); Saenz v. State, 840 S.W.2d 96, 100 (Tex. App.--El Paso 1992, pet. ref'd) (trial court
did not err in prohibiting defense from cross-examining 14-year-old witness about prior run-ins
with juvenile authorities; witness had never been arrested, was unaware of any charges pending
against him, and record was devoid of showing of motive to testify favorably to State).
44. 48 S.W.3d 196 (Tex. Crim. App. 2001).
45. Maxwell explicitly relied on Moreno v. State, 22 S.W.3d 482, 486 (Tex. Crim. App.
1999), which stated that "evidence that involves unadjudicated crimes could be admissible to
show a witness's bias or interest[.]" (emphasis added). Indeed, all of these base
facts-probationary status, pending charges, unadjudicated crimes or other bad acts-may be
admissible to show motive or bias if the proponent makes a logical connection between the base
fact and the witness's testimony. Otherwise, it is irrelevant. See cases collected in note 43.
46. See Maxwell, 48 S.W.3d at 198-99 (citing Moreno, 22 S.W.3d at 485-86, and relying
on Evans v. State, 519 S.W.2d 868, 871-73 (Tex. Crim. App. 1975), and Carroll v. State, 916
S.W.2d 494, 500 (Tex. Crim. App. 1996)). In Moreno, this Court held that the State could not
cross-examine the defendant with his deferred adjudication probation status to show his potential
bias and motive for testifying because it had "vanishingly" low probative value and was highly
prejudicial. 22 S.W.3d at 489. It was prohibited under Rule 403. See Tex. R. Evid. 403. In
Evans, this Court held that the trial court erred in preventing cross-examination of the State's
witness, who had a pending sodomy charge in the very same court in which the defendant's case
was being tried and that the trial setting on that sodomy charge kept being postponed until after
the defendant's trial. 519 S.W.2d at 871. Furthermore, the State's witness was questioned by the
police as an alternate suspect for the murder that the defendant was ultimately charged with. He
clearly had a motive to shift suspicion away from himself and toward the defendant. Id. at 873. 
Finally, in Carroll, the witness against the defendant was in jail on pending aggravated robbery
charges, and those charges could be enhanced by prior convictions to habitual offender status.
916 S.W.2d at 500. Thus, the State clearly had considerable power and control over that
witness's fate. Id. Even though there was no agreement between the State and the witness
concerning the disposition of those charges, the witness himself might well have "believed his
testimony in this case would be of later benefit." Id. Yes, indeed. The logical, rational, and
reasonable connection between the witness's own notion (even without any suggestion by the
prosecution) of the State's ability to punish or reward him for his testimony is obvious-he can
hope for dismissal of the pending charges and dread a life sentence if the charges are not
dismissed, depending upon his value as a witness for the State. 
47. Maxwell, 48 S.W.3d at 200.
48. Moreno, 22 S.W.3d at 486.
49. Adams, 577 S.W.2d at 721; Evans, 519 S.W.2d at 872-73.
50. Davis v. Alaska, 415 U.S. at 318; see also id. at 321 (Stewart, J., concurring) ("in the
circumstances of this case").
51. Commentators have expressed concern about the confusion generated by Maxwell. As
noted in The Texas Rules of Evidence Manual,

 The decision of the Court of Criminal Appeals in Maxwell v. State, creates
uncertainty with reference to the relevancy requirement of prior cases in showing
bias and interest. At one point in the majority opinion, the Court stated
categorically that, "[A] defendant is permitted to cross-examine a State's witness
on the status of his deferred adjudication probation in order to show a potential
motive, bias or interest to testify for the State . . . ." Later, the majority observed
that, prior to testifying, the witness had committed an offense that caused his
deferred adjudication to be subject to adjudication at the time he testified, and
stated, "Therefore, we conclude that the jury was entitled to hear evidence of [the
witness's] deferred adjudication to decide the amount of weight and credibility to
give to his testimony."

 It is unclear whether the fact of the offense that subjected the witness to
potential adjudication entitled the defendant to show the witness's vulnerable
relationship to the State, or whether the witness's mere status of being on deferred
adjudication entitled the defendant to cross-examine him about that status.

David A. Schluter & Robert R. Barton, Texas Rules of Evidence Manual § 613.02[3][f]
at 613-14 (8th ed. 2009). As the authors aptly noted, there is a distinct difference between the
mere status of deferred adjudication probation and the prospect of having that probation
adjudicated because of an intervening crime-the factual situation in Maxwell. Id. at 614. Thus,
the facts in Maxwell show that the witness did, in fact, testify under the implicit coercion of
having his probation revoked. By the time of trial, he had been convicted of a misdemeanor that
could be used to immediately revoke his felony probation should the State so choose. Even
without evidence of any special "deal," promises, or coercion, the witness may have felt that he
would ultimately benefit by testifying favorably for the State. Maxwell, 48 S.W.3d at 200.
52. Davis, 415 U.S. at 319.
53. Tex. R. Evid. 609(d); Tex. Fam. Code § 51.13(b).
54. Counsel also explained,

 I believe that the day that [W.P.] made the allegation he knew that he was going to
be in trouble for other offenses; that there was discussion of the fact that they were
going to steal from a Wal-Mart; that they were going to rob Mr. Irby; and that his
status of either being on bond or on probation for these offenses gives him motive,
the type of motive that I'm entitled to inquire into under Davis v. Alaska.

When the trial judge asked what motive that evidence might show, counsel responded,

 The motive to lie, the motive to come up with a reason to make this allegation
given the fact that, based on the other evidence that would be presented, it would
appear that Mr. Irby would be the complaining witness and he [W.P.] would be
the defendant. There was talk about robbing Mr. Irby, stealing from Mr. Irby.

The trial judge ultimately held that evidence concerning W.P.'s status on deferred adjudication
was not relevant. He also held that several extraneous offenses offered by the State were not
relevant. This trial judge applied the same standard of relevance to both the defense and
prosecution evidence and kept the parties focused on the main issues.
55. Furthermore, it seems an extraordinary leap of logic to suppose that W.P. would make
up a story of his own consensual, economically based, sexual encounters to protect his friend
William from either committing a robbery or from getting into trouble with W.P.'s parents for
intending to commit a robbery. 
56. Indeed, one could make the argument that W.P.'s willingness to go to the police and
tell them about these sexual encounters, despite the fact that he was on probation and therefore
"vulnerable" to having his conduct examined, buttresses the reliability of his story. Some people,
perhaps including his probation officer, might take a dim view of W.P.'s conduct of exchanging
sex for money. W.P.'s friend James had already expressed his disapproval to W.P. By going to
police, W.P. was putting himself in harm's way, assuredly not "currying favor" with them. 
Furthermore, as the prosecutor suggested in her final argument, if W.P. had made up this story to
"curry favor" with anyone, he would surely have made up a better story, one in which he was a
true "victim" of sexual aggression instead of a willing participant in an economic transaction.
57. At least two Texas cases have suggested that the Davis rationale does not apply when
the witness is the victim of the charged crime because it is illogical to think that the victim
reported a crime to shift suspicion away from himself. See Smith v. State, 236 S.W.3d 282, 293
(Tex. App.--Houston [1st Dist.] 2007, pet. ref'd) (the victim-witness "could not have been trying
to shift any suspicion away from herself because she was the victim."); Gilmore v. State, 871
S.W.2d 848, 851 (Tex. App.--Houston [14th Dist.] 1994, no pet.) (same).